**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: NEWSTARCOM HOLDINGS, INC.  §    Case No. 08-10108- CSS
§
§
§
Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:  $1,111.00                    Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distributions to Claimants:  $440,227.49        Claims Discharged
                                                      Without Payment:  N/A

Total Expenses of Administration:  $2,565,380.49

3) Total gross receipts of $3,005,607.98 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,005,607.98 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,084,431.08 | $4,671,052.86 | $266,470.65 | $266,470.65 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,565,380.49 | $2,565,380.49 | $2,565,380.49 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $57,341.25 | $3,990,596.03 | $3,285,958.68 | $173,756.84 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $35,791,353.98 | $1,903,676.86 | $4,014,657.46 | $0.00 |
| **TOTAL DISBURSEMENTS** | $39,933,126.31 | $13,130,706.24 | $10,132,467.28 | $3,005,607.98 |

4) This case was originally filed under chapter 7 on 01/14/2008.  The case was pending for 164 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     09/07/2021

By: /s/ George L. Miller
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNT-Citizens Bank account | 1129-000 | $9,980.00 |
| FEDERAL TAX REFUNDS | 1129-000 | $13.12 |
| CITIBANK DELAWARE, ACCT #30618872 | 1229-000 | $436,435.36 |
| Preferences | 1241-000 | $0.00 |
| D&O Litigation | 1249-000 | $2,184,088.44 |
| Letter of Credit Settlement | 1249-000 | $375,000.00 |
| Incorrectly deposited into this account | 1270-000 | -$14.34 |
| INTEREST (u) | 1270-000 | $105.40 |
| DEPOSITS TO THIS DEBTOR IN ERROR | 1280-000 | $0.00 |
| **TOTAL GROSS RECEIPTS** | | **$3,005,607.98** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8A | RBS Citizens National Association | 4210-000 | $0.00 | $4,671,052.86 | $266,470.65 | $266,470.65 |
| 20 | Graybar Electric Company, Inc. | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | Citizens Bank | 4210-000 | $4,084,431.08 | NA | NA | NA |
| | **TOTAL SECURED** | | **$4,084,431.08** | **$4,671,052.86** | **$266,470.65** | **$266,470.65** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $85,373.90 | $85,373.90 | $85,373.90 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $1,585.48 | $1,585.48 | $1,585.48 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | NA | $166,064.66 | $166,064.66 | $166,064.66 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $623.49 | $623.49 | $623.49 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,100.00 | $1,100.00 | $1,100.00 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $1,979.38 | $1,979.38 | $1,979.38 |
| Banking and Technology Service Fee - Eagle Bank | 2600-000 | NA | $330.00 | $330.00 | $330.00 |
| Banking and Technology Service Fee - Mechanics Bank | 2600-000 | NA | $3,077.91 | $3,077.91 | $3,077.91 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $30,321.01 | $30,321.01 | $30,321.01 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $24,573.20 | $24,573.20 | $24,573.20 |
| Banking and Technology Service Fee - Union Bank of California | 2600-000 | NA | $360.19 | $360.19 | $360.19 |
| Other Chapter 7 Administrative Expenses - EMPLOYEE BENEFITS DESING, INC., TRUST FUNDS | 2990-000 | NA | $22,196.27 | $22,196.27 | $22,196.27 |
| Other Chapter 7 Administrative Expenses - Matco Electric Corp | 2990-000 | NA | $121.82 | $121.82 | $121.82 |
| Other Chapter 7 Administrative Expenses - Connecticut General Life Insurance | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Constar International Inc. | 2990-000 | NA | $488,894.98 | $488,894.98 | $488,894.98 |
| Other Chapter 7 Administrative Expenses - Port City Electric Company | 2990-000 | NA | $445,916.39 | $445,916.39 | $445,916.39 |
| Attorney for Trustee Fees (Other Firm) - Flaster/Greenberg P. C. | 3210-000 | NA | $285,830.94 | $285,830.94 | $285,830.94 |
| Attorney for Trustee Fees (Other Firm) - Kaufman Coren and Ress P. C. | 3210-000 | NA | $931,550.00 | $931,550.00 | $931,550.00 |
| Attorney for Trustee Fees (Other Firm) - Stites & Harbison PLLC | 3210-000 | NA | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Flaster/Greenberg P. C. | 3220-000 | NA | $18,578.50 | $18,578.50 | $18,578.50 |

| Attorney for Trustee Expenses (Other Firm) - Kaufman Coren and Ress P. C. | 3220-000 | NA | $10,758.17 | $10,758.17 | $10,758.17 |
| Arbitrator/Mediator for Trustee Fees - BIFFERATO LLC | 3721-000 | NA | $478.00 | $478.00 | $478.00 |
| Arbitrator/Mediator for Trustee Fees - Cozen O'Connor | 3721-000 | NA | $11,551.50 | $11,551.50 | $11,551.50 |
| Arbitrator/Mediator for Trustee Expenses - BIFFERATO LLC | 3722-000 | NA | $14.58 | $14.58 | $14.58 |
| Consultant for Trustee Fees - The Brownstein Corporation | 3731-000 | NA | $34,100.12 | $34,100.12 | $34,100.12 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,565,380.49** | **$2,565,380.49** | **$2,565,380.49** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | The Guardian Life Insurance Company | 5400-000 | $0.00 | $79,382.00 | $79,382.00 | $0.00 |
| 2A | William Skibitsky | 5300-000 | $10,950.00 | $303,750.00 | $0.00 | $0.00 |
| 3A | Jim Urbas | 5300-000 | $10,950.00 | $145,000.00 | $0.00 | $0.00 |
| 4p | Dennis Dugan | 5300-000 | $10,950.00 | $265,503.78 | $7,484.32 | $405.72 |
| 7 | Secretary Of Labor Elaine L. Chao | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | Michael J. Grassetti | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10p | Connecticut General Life Insurance | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16p | Department of the Treasury | 5800-000 | $2,591.25 | $2,591.25 | $0.00 | $0.00 |
| 21p | Newstarcom WARN QSF | 5300-000 | $0.00 | $3,194,369.00 | $3,194,369.00 | $173,163.25 |
| | Internal Revenue Service - EFTPS - 940 | 5800-000 | NA | NA | $420.00 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $158.78 | $8.61 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $678.90 | $36.80 |
| | Internal Revenue Service - EFTPS - 941 | 5300-000 | NA | NA | $2,628.00 | $142.46 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $158.78 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 5800-000 | NA | NA | $678.90 | $0.00 |
| N/F | John Kearney | 5300-000 | $10,950.00 | NA | NA | NA |

| N/F | Steve Cumbow | 5300-000 | $10,950.00 | NA | NA | NA |
|-----|--------------|----------|-----------|-----|-----|-----|
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$57,341.25** | **$3,990,596.03** | **$3,285,958.68** | **$173,756.84** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2B | William Skibitsky | 7100-000 | $536,550.00 | $0.00 | $218,205.82 | $0.00 |
| 3B | Jim Urbas | 7100-000 | $254,050.00 | $0.00 | $99,857.70 | $0.00 |
| 4u | Dennis Dugan | 7100-000 | $245,588.00 | $0.00 | $181,530.04 | $0.00 |
| 5 | AT&T Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | Granite City Electric Supply Co., Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8B | RBS Citizens National Association | 7100-000 | $0.00 | $0.00 | $2,436,470.37 | $0.00 |
| 11 | Timothy K. Bridge | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | Donald R. Fairbanks | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 13 | Todd & Weld LLP | 7200-000 | $0.00 | $22,893.51 | $0.00 | $0.00 |
| 14 | Infinity Systems | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 15 | ATLANTIC BOSTON CONSTRUCTION, INC. | 7200-000 | $0.00 | $177,730.00 | $0.00 | $0.00 |
| 16u | Department of the Treasury | 7200-000 | $0.00 | $3,053.35 | $0.00 | $0.00 |
| 17 | Department of the Treasury | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | AT&T | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19 | RBS Citizens National Association | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 21u | Newstarcom WARN QSF | 7100-000 | $0.00 | $1,600,000.00 | $739,126.00 | $0.00 |
|  | Internal Revenue Service - EFTPS - 940 | 7100-000 | NA | NA | $840.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $10,197.91 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $24,719.40 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $10,197.91 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $24,719.40 | $0.00 |
| | Internal Revenue Service - EFTPS - 941 | 7100-000 | NA | NA | $168,792.91 | $0.00 |
| N/F | American Capital Strategies, Ltd. | 7100-000 | $31,681,084.00 | NA | NA | NA |
| N/F | CIGNA Health Plan | 7100-000 | $850,000.00 | NA | NA | NA |
| N/F | Citizens Bank | 7100-000 | $229,813.98 | NA | NA | NA |
| N/F | John Kearney | 7100-000 | $147,858.00 | NA | NA | NA |
| N/F | Steve Cumbow | 7100-000 | $29,050.00 | NA | NA | NA |
| N/F | Wilsondale, LLC | 7100-000 | $1,817,360.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$35,791,353.98** | **$1,903,676.86** | **$4,014,657.46** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 1

**Case No.:** 08-10108- CSS

**Case Name:** NEWSTARCOM HOLDINGS, INC.

**Trustee Name:** (280160) George L. Miller

**Date Filed (f) or Converted (c):** 01/14/2008 (f)

**§ 341(a) Meeting Date:** 02/15/2008

**For Period Ending:** 09/07/2021

**Claims Bar Date:** 05/22/2008

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNT-Citizens Bank account<br>Account No. 786-7 | 0.00 | 0.00 | | 9,980.00 | FA |
| 2 | STOCK<br>100 shares of common stock in NSC Holdings, Inc. | Unknown | 0.00 | | 0.00 | FA |
| 3 | FEDERAL TAX REFUNDS<br>TAX WAS PAID BY CONSTAR INTERNATIONAL,<br>INC. CASE NO. 08-10111 AND REFUND REPORT IN<br>THAT DEBTOR. | 258,290.00 | 0.00 | | 13.12 | FA |
| 4 | BANK ACCOUNT - Citizens Bank<br>Account Number 113993-141-2 | 0.00 | 0.00 | | 0.00 | FA |
| 5 | D&O Litigation (u)<br>Settlement approved by Court Order dated 3/10/2017<br>[D.I. 852]. Pursuant to Court Order dated 08/14/2018<br>[D.I. 914], the net settlement proceeds allocated to Port<br>City Electric (08-10110) are $407,955.78; and to<br>Constar International (08-10111) are $407,955.78. | 1,000.00 | 1,000.00 | | 2,184,088.44 | FA |
| 6 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Preferences (u)<br>There were no preferences for this Debtor. All<br>preferences were with the Jointly Administered<br>Debtors. | 0.00 | 0.00 | | 0.00 | FA |
| 8 | CITIBANK DELAWARE, ACCT<br>#30618872 (u) | 336,435.36 | 336,435.36 | | 436,435.36 | FA |
| 9 | DEPOSITS TO THIS DEBTOR IN<br>ERROR (u) | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Letter of Credit Settlement (u)<br>Adv. Pro. No. 18-50281; Settlement approved by Court<br>Order dated 12/10/2018 [D.I. 937]. | 375,000.00 | 375,000.00 | | 375,000.00 | FA |
| 11 | Insider Fraudulent Conveyance (u)<br>Gross Value of Remaining Assets of $1,111.00 is<br>simply a placeholder and should in no way be<br>construed as the Trustee's true estimate of the value of<br>the asset. | 1,111.00 | 1,111.00 | | 0.00 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 91.06 | FA |
| 12 | **Assets Totals (Excluding unknown values)** | **$971,836.36** | **$713,546.36** | | **$3,005,607.98** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  08-10108- CSS

**Case Name:**    NEWSTARCOM HOLDINGS, INC.

**For Period Ending:**   09/07/2021

**Trustee Name:**   (280160) George L. Miller

**Date Filed (f) or Converted (c):**   01/14/2008 (f)

**§ 341(a) Meeting Date:**   02/15/2008

**Claims Bar Date:**   05/22/2008

**Major Activities Affecting Case Closing:**

Jointly administered with 08-10109;  08-10110; and 08-10111.

12/31/2016:  Allocation of legal fees and expenses to the appropriate debtor; review of claims.  The Defendants to the Fraudulent Conveyance matter filed two Motions for Summary Judgment.  One motion was settled for $3,000,000 in December, 2016 pending an acceptable settlement agreement, Bankruptcy Court approval, and allocation among the jointly administered debtors.  The second motion is under appeal and the appeal has not been decided.

12/31/2017:  Allocation of legal fees and expenses to the appropriate debtor; review of claims.  The Defendants to the Fraudulent Conveyance matter filed two Motions for Summary Judgment.  One motion was settled for $3,000,000 in December, 2016.  The second motion is under appeal and the appeal has not been decided.  An objection to an $11,000,000 WARN Act claim was filed by the Trustee.  The Court has not set a trial date on the objection.

12/31/2018:  Prosecution of appeal on insider Fraudulent Conveyance; prosecution of WARN Act claim objection set for February 2019; allocation of assets among certain debtors.

12/31/2019:  Prosecution of appeal on insider Fraudulent Conveyance.  Mediation scheduled for January 15, 2020.  Possible allocation of certain assets among debtors.

**Initial Projected Date Of Final Report (TFR):**  12/31/2010          **Current Projected Date Of Final Report (TFR):**   09/30/2020 (Actual)

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | |
|---|---|
| Case No.: | 08-10108- CSS |
| Case Name: | NEWSTARCOM HOLDINGS, INC. |
| Taxpayer ID #: | **-***6710 |
| For Period Ending: | 09/07/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********4865 Money Market Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/08 | {9} | MFS Qualified Settlement Fund | Settlement to litigation prior to Bankruptcy filing (funds transferred to Constar - check #1004 dated 12/09/08, a/c 6312) | 1280-000 | 345.38 | | 345.38 |
| 07/02/08 | {9} | MFS Qualified Settlement Fund | Settlement to litigation prior to Bankruptcy filing (funds transferred to Constar - check #1004 dated 12/09/08, a/c 6312) | 1280-000 | 3,802.67 | | 4,148.05 |
| 07/25/08 | {9} | Koster Industries, Inc. | Auction Proceeds (funds transferred to Constar: $224,435.15 check #101 dated 07/30/08, a/c 4866; Port City: $211,017.84 check #102 dated 07/30/08, a/c 4866) | 1280-000 | 434,452.99 | | 438,601.04 |
| 07/30/08 | {9} | Koster Industries | Adjustment - deposit should have been $435,452.99.  See description at deposit on 07/25/08. Funds transferred to Constar and Port City | 1280-000 | 1,000.00 | | 439,601.04 |
| 07/30/08 | | TO ACCT # ********4866 | Transfer to Split into Constar and Port City | 9999-000 | | 435,452.99 | 4,148.05 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3700% | 1270-000 | 9.72 | | 4,157.77 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3700% | 1270-000 | 1.22 | | 4,158.99 |
| 10/01/08 | Int | JPMorgan Chase Bank, N.A. | Interest posting at 0.3700% | 1270-000 | 1.30 | | 4,160.29 |
| 10/01/08 | | TRANSFER TO ACCT# XXXXXX6312 | Transfer of Funds | 9999-000 | | 4,160.29 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 439,613.28 | 439,613.28 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 439,613.28 | |
| Subtotal | 439,613.28 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $439,613.28 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***6710 | Account #: | ********4866 Checking Account |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/08 | | FROM ACCT # ********4865 | Transfer to Split into Constar and Port City | 9999-000 | 435,452.99 | | 435,452.99 |
| 07/30/08 | 101 {9} | Constar International Inc. | Distribution of auction funds totaling $435,452.99 to Constar and Port City | 1280-000 | -224,435.15 | | 211,017.84 |
| 07/30/08 | 102 {9} | Port City Electric Company | Distribution of auction funds totaling $435,452.99 to Constar and Port City | 1280-000 | -211,017.84 | | 0.00 |

|  | | | COLUMN TOTALS | | 0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 435,452.99 | 0.00 | |
| | | | **Subtotal** | | **-435,452.99** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **-$435,452.99** | **$0.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | |
|---|---|---|
| Case No.: | 08-10108- CSS | |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | |
| Taxpayer ID #: | **-***6710 | |
| For Period Ending: | 09/07/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account #: | ******6312 Money Market Account (Int | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/01/08 | | TRANSFER FROM ACCT# XXXXXX4865 | Transfer of Funds | 9999-000 | 4,160.29 | | 4,160.29 |
| 10/31/08 | Int | Bank of America | Interest Rate 0.350 | 1270-000 | 1.29 | | 4,161.58 |
| 11/28/08 | Int | Bank of America | Interest Rate 0.230 | 1270-000 | 0.81 | | 4,162.39 |
| 12/09/08 | 1001 | CONSTAR  INTERNATIONAL INC. | DEPOSITED INTO WRONG ACCOUNT Voided on 12/09/2008 | 1290-004 | -4,148.05 | | 14.34 |
| 12/09/08 | 1001 | CONSTAR  INTERNATIONAL INC. | DEPOSITED INTO WRONG ACCOUNT Voided: check issued on 12/09/2008 | 1290-004 | 4,148.05 | | 4,162.39 |
| 12/09/08 | 1002 | CONSTAR INTERNATIONAL, INC. | DEPOSITED INTO WRONG ACCOUNT Voided on 12/09/2008 | 1290-004 | -14.34 | | 4,148.05 |
| 12/09/08 | 1002 | CONSTAR INTERNATIONAL, INC. | DEPOSITED INTO WRONG ACCOUNT Voided: check issued on 12/09/2008 | 1290-004 | 14.34 | | 4,162.39 |
| 12/09/08 | 1003 Int | CONSTAR INTERNATIONAL INC | Incorrectly deposited into this account | 1270-000 | -14.34 | | 4,148.05 |
| 12/09/08 | 1004 {9} | CONSTAR INTERNATIONAL INC | INCORRECTLY DEPOSITED INTO THIS CASE | 1280-000 | -4,148.05 | | 0.00 |
| 12/31/08 | Int | Bank of America | Interest Rate 0.060 | 1270-000 | 0.26 | | 0.26 |
| 01/20/09 | Int | Bank of America | INTEREST ERRONEOUSLY POSTED TO ACCOUNT - BANK REVERSED | 1270-000 | -0.26 | | 0.00 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 4,160.29 | 0.00 | |
| Subtotal | -4,160.29 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | -$4,160.29 | $0.00 | |

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10108- CSS | |
| **Case Name:** | NEWSTARCOM HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***6710 | |
| **For Period Ending:** | 09/07/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******6421 DEPOSIT ACCOUNT | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/09 | | TRANSFER FROM ACCT# XXXXXX0505 | Transfer of Funds | 9999-000 | 296,090.62 | | 296,090.62 |
| 12/11/09 | | TRANSFER TO ACCT# XXXXXX8120 | Transfer of Funds TO PAY CITIZENS PER CARVE OUT AGREEMENT | 9999-000 | | 266,470.65 | 29,619.97 |
| 12/31/09 | Int | Union of California | Interest Rate 0.250 | 1270-000 | 24.52 | | 29,644.49 |
| 01/14/10 | 1 | INTERNATIONAL SURETIES | BOND NUMBER 016026389 | 2300-000 | | 25.95 | 29,618.54 |
| 01/29/10 | Int | Union Bank of California | Bank adjusted interest rate to 0.25 credit adjustment for difference | 1270-000 | 2.80 | | 29,621.34 |
| 01/29/10 | Int | Union Bank of California | Interest Rate 0.10 | 1270-000 | 3.08 | | 29,624.42 |
| 02/26/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 5.66 | | 29,630.08 |
| 03/31/10 | Int | Union Bank of California | Interest Rate 0.25 | 1270-000 | 6.67 | | 29,636.75 |
| 04/30/10 | Int | Union Bank of California | Interest Rate 0.250 | 1270-000 | 6.09 | | 29,642.84 |
| 05/28/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 4.62 | | 29,647.46 |
| 06/30/10 | Int | Union Bank of California | Interest Rate 0.200 | 1270-000 | 5.35 | | 29,652.81 |
| 07/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 2.55 | | 29,655.36 |
| 08/31/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 2.59 | | 29,657.95 |
| 09/30/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 2.43 | | 29,660.38 |
| 10/11/10 | {7} | PRINTEX | PREF. SETT. ADV. NO. 10-50078 PAYMENT 1 OF 4 (02/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; MOVED TO CONSTAR, 08-10111) | 1241-000 | 1,375.00 | | 31,035.38 |
| 10/11/10 | {7} | GUTIERREZ CONSTRUCTION CO INC | PREF. SETT. ADV. NO. 10-50116 02/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; MOVED TO CONSTAR, 08-10111 | 1241-000 | 15,930.43 | | 46,965.81 |
| 10/29/10 | Int | Union Bank of California | Interest Rate 0.100 | 1270-000 | 3.15 | | 46,968.96 |
| 11/03/10 | {7} | CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC | PREF. SETT. ADV. NO. 10-50073 2/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; PORT CITY 08-10110 | 1241-000 | 5,000.00 | | 51,968.96 |
| 11/03/10 | {7} | EATON CORP | PREF. SETT. ADV. NO. 10-50098 2/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; MOVED TO PORT CITY ELECTRIC COMPANY (08-10110) | 1241-000 | 2,500.00 | | 54,468.96 |
| 11/17/10 | {7} | PRINTEX | PREF. SETT. ADV. NO. 10-50078 PAYMENT 2 OF 4 (02/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; MOVED TO CONSTAR, 08-10111) | 1241-000 | 1,375.00 | | 55,843.96 |
| 11/29/10 | {9} | AMICA MUTUAL INSURANCE COMPANY | A/R SETT., ADV. NO. 10-50114 BASED UPON TRUSTEE REVIEW. COLLECTION TRANSFERRED TO CONSTAR INTERNATIONAL, INC., BKY. NO. 08-10111 ON JULY 13, 2011. | 1280-000 | 9,598.00 | | 65,441.96 |
| 11/30/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 2.45 | | 65,444.41 |
| 12/14/10 | {7} | WESCO DISTRIBUTION INC | PREF. SETT. ADV. NO. 10-50092 2/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; MOVED TO CONSTAR, 08-10111 | 1241-000 | 88,000.00 | | 153,444.41 |

| | | | | **Page Subtotals:** | **$419,941.01** | **$266,496.60** | |

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 08-10108- CSS | |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | |
| Taxpayer ID #: | **-***6710 | |
| For Period Ending: | 09/07/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | UNION BANK |
| Account #: | ******6421 DEPOSIT ACCOUNT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/10 | {7} | PRINTEX | PREF. SETT. ADV. NO. 10-50078 PAYMENT 3 of 4 (02/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; MOVED TO CONSTAR, 08-10111) | 1241-000 | 1,375.00 | | 154,819.41 |
| 12/31/10 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 4.72 | | 154,824.13 |
| 01/03/11 | {9} | DIMEO CONSTRUCTION COMPANY | A/R SETTLEMENT ADV. NO. 10-50105 PAYMENT 1 1/04/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE AS PREF. SETT.; MOVED TO CONSTAR, 08-10111 AS A/R SETT. | 1280-000 | 259,405.25 | | 414,229.38 |
| 01/04/11 | 2 {9} | CONSTAR INTERNATIONAL INC | A/R SETTLEMENT ADV. NO. 10-50105 PREFERENCE CHECK FROM DIMEO CONSTRUCTION CO DEPOSITED TO WRONG DEBTOR (NEWSTARCOM HOLDINGS, 08-10108) | 1280-000 | -259,405.25 | | 154,824.13 |
| 01/19/11 | {7} | PRINTEX | PREF. SETT. ADV. NO. 10-50078 FINAL PAYMENT 4 OF 4 (02/02/2011: FUNDS INCORRECTLY DEPOSITED TO THIS CASE; MOVED TO CONSTAR, 08-10111) | 1241-000 | 1,425.00 | | 156,249.13 |
| 01/31/11 | Int | Union Bank of California | Interest Rate 0.050 | 1270-000 | 2.26 | | 156,251.39 |
| 02/02/11 | 3 | INTERNATIONAL SURETIES | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | 153.99 | 156,097.40 |
| 02/02/11 | 4 {7} | CONSTAR INTERNATIONAL INC | PREF. SETT. ADV. NO. 10-50078, PAYMENT 1 OF 4 PREFERENCE CHECK FROM PRINTEX DEPOSITED TO WRONG DEBTOR (NEWSTARCOM HOLDINGS, 08-10108). SHOULD BE CONSTAR INTERNATIONAL (08-10111) | 1241-000 | -1,375.00 | | 154,722.40 |
| 02/02/11 | 5 {7} | CONSTAR INTERNATIONAL INC | PREF. SETT. ADV. NO. 10-50078 PAYMENT 2 OF 4 PREFERENCE CHECK FROM PRINTEX DEPOSITED TO WRONG DEBTOR (NEWSTARCOM HOLDINGS, 08-10108). SHOULD BE CONSTAR INTERNATIONAL (08-10111) | 1241-000 | -1,375.00 | | 153,347.40 |
| 02/02/11 | 6 {7} | CONSTAR INTERNATIONAL | PREF. SETT. ADV. NO. 10-50078 PAYMENT 3 OF 4 PREFERENCE CHECK FROM PRINTEX DEPOSITED TO WRONG DEBTOR (NEWSTARCOM HOLDINGS, 08-10108). SHOULD BE CONSTAR INTERNATIONAL (08-10111) | 1241-000 | -1,375.00 | | 151,972.40 |
| 02/02/11 | 7 {7} | CONSTAR INTERNATIONAL INC | PREF. SETT. ADV. NO. 10-50078 PAYMENT 4 OF 4 PREFERENCE CHECK FROM PRINTEX DEPOSITED TO WRONG DEBTOR (NEWSTARCOM HOLDINGS, 08-10108). SHOULD BE CONSTAR INTERNATIONAL (08-10111) | 1241-000 | -1,425.00 | | 150,547.40 |

Page Subtotals:    -$2,743.02        $153.99

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-10108- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | | Bank Name: | | UNION BANK | |
| Taxpayer ID #: | **-***6710 | | Account #: | | ******6421 DEPOSIT ACCOUNT | |
| For Period Ending: | 09/07/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/11 | 8 {7} | CONSTAR INTERNATIONAL INC | PREF. SETT. ADV. NO. 10-50116 PREFERENCE CHECK FROM GUTIERREZ CONSTRUCTION CO INC INCORRECTLY DEPOSITED INTO NEWSTARCOM (08-10108). SHOULD HAVE BEEN CONSTAR INTERNATIONAL (08-10111) | 1241-000 | -15,930.43 | | 134,616.97 |
| 02/02/11 | 9 {7} | PORT CITY ELECTRIC COMPANY | PREF. SETT. ADV. NO. 10-50098 PREFERENCE CHECK FROM EATON CORP INCORRECTLY DEPOSITED INTO NEWSTARCOM (08-10108). SHOULD HAVE BEEN PORT CITY ELECTRIC COMPANY (08-10110) | 1241-000 | -2,500.00 | | 132,116.97 |
| 02/02/11 | 10 {7} | CONSTAR INTERNATIONAL INC | PREF. SETT. ADV. NO. 10-50073 PREFERENCE CHECK FROM CONSOLIDATED ELECTRICAL DISTRIBUTORS INC INCORRECTLY DEPOSITED INTO NEWSTARCOM (08-10108). SHOULD HAVE BEEN CONSTAR INTERNATIONAL (08-10111) | 1241-000 | -5,000.00 | | 127,116.97 |
| 02/02/11 | 11 {7} | CONSTAR INTERNATIONAL INC | PREF. SETT. ADV. NO. 10-50092 PREFERENCE CHECK FROM WESCO DISTRIBUTION INC INCORRECTLY DEPOSITED INTO NEWSTARCOM (08-10108). SHOULD HAVE BEEN CONSTAR INTERNATIONAL (08-10111) | 1241-000 | -88,000.00 | | 39,116.97 |
| 07/13/11 | | TRANSFER TO ACCT# XXXXX8120 | Transfer of Funds | 9999-000 | | 9,598.00 | 29,518.97 |
| 08/10/11 | | TRANSFER TO ACCT# XXXXX8120 | Transfer of Funds TO PAY PEPPER HAMILTON | 9999-000 | | 1,760.16 | 27,758.81 |
| 08/11/11 | | TRANSFER FROM ACCT# XXXXX8120 | Transfer of Funds - FUNDS TRANSFERRED IN ERROR | 9999-000 | 1,760.16 | | 29,518.97 |
| 08/29/11 | {3} | UNITED STATES TREASURY | TAX REFUND - 941 P/E 12/07 | 1129-000 | 13.12 | | 29,532.09 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 71.29 | 29,460.80 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 71.29 | 29,389.51 |
| 11/16/11 | {8} | CITIBANK DELAWARE | SETT. ADV. NO. 08-51790 pursuant to Court Order dated 01/27/2012 [D.I. 640] | 1229-000 | 100,000.00 | | 129,389.51 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | 71.29 | 129,318.22 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXX0043 | Transfer of Funds | 9999-000 | | 129,171.90 | 146.32 |
| 12/15/11 | | Union Bank of California | | 2600-000 | | 146.32 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | | 407,540.84 | 407,540.84 | $0.00 |
| | Less: Bank Transfers/CDs | | 297,850.78 | 407,000.71 | |
| | Subtotal | | 109,690.06 | 540.13 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $109,690.06 | $540.13 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | BANK OF AMERICA, N.A. |
| Taxpayer ID #: | **-***6710 | Account #: | ******0505 MONEY MARKET ACCOUNT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/11/09 | {8} | CITIBANK DELAWRE | PURSUANT TO ORDER DATED 10/29/2009 BETWEEN CITIZENS BANK AND THE TRUSTEE [D.I. 363] | 1229-000 | 296,078.50 | | 296,078.50 |
| 11/30/09 | Int | Bank of America | Interest Rate 0.100 | 1270-000 | 12.12 | | 296,090.62 |
| 12/01/09 | | TRANSFER TO ACCT# XXXXXX6421 | Transfer of Funds | 9999-000 | | 296,090.62 | 0.00 |

|  | | | COLUMN TOTALS | | 296,090.62 | 296,090.62 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 0.00 | 296,090.62 | |
| | | | Subtotal | | 296,090.62 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $296,090.62 | $0.00 | |

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-10108- CSS | |
| **Case Name:** | NEWSTARCOM HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***6710 | |
| **For Period Ending:** | 09/07/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******8120 CHECKING ACCOUNT |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/09 | | TRANSFER FROM ACCT# XXXXXX6421 | Transfer of Funds TO PAY CITIZENS PER CARVE OUT AGREEMENT | 9999-000 | 266,470.65 | | 266,470.65 |
| 12/11/09 | 3001 | CITIZENS BANK | TURNOVER OF RESERVE PURSUANT TO ORDER DATED 10/29/09 & CARVEOUT AGREEMENT APPROVED BY COURT ON 4/15/08 | 4210-000 | | 115,000.00 | 151,470.65 |
| 12/11/09 | 3002 | CITIZENS BANK | TURNOVER OF RESERVE PURSUANT TO ORDER DATED 10/29/09 & CARVEOUT AGREEMENT APPROVED BY COURT ON 4/15/08 | 4210-000 | | 115,470.65 | 36,000.00 |
| 12/17/09 | 3003 | CITIZENS BANK | TURNOVER OF RESERVE PURSUANT TO ORDER DATED 10/29/09 & CARVEOUT AGREEMENT APPROVED BY COURT ON 4/15/08 | 4210-000 | | 36,000.00 | 0.00 |
| 07/13/11 | | TRANSFER FROM ACCT# XXXXXX6421 | Transfer of Funds | 9999-000 | 9,598.00 | | 9,598.00 |
| 07/13/11 | 3004 {9} | CONSTAR INTERNATIONAL INC | FUNDS INCORRECTLY DEPOSITED TO THIS CASE INTO ACCT ENDING 6421ON 11/29/2010; MOVED TO CONSTAR INTERNATIONAL, BKY. NO. 08-10111. | 1280-000 | -9,598.00 | | 0.00 |
| 08/10/11 | | TRANSFER FROM ACCT# XXXXXX6421 | Transfer of Funds TO PAY PEPPER HAMILTON | 9999-000 | 1,760.16 | | 1,760.16 |
| 08/11/11 | | TRANSFER TO ACCT# XXXXXX6421 | Transfer of Funds - FUNDS TRANSFERRED IN ERROR | 9999-000 | | 1,760.16 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 268,230.81 | 268,230.81 | $0.00 |
| Less: Bank Transfers/CDs | 277,828.81 | 1,760.16 | |
| **Subtotal** | **-9,598.00** | **266,470.65** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **-$9,598.00** | **$266,470.65** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***6710 | Account #: | ******0118 ESCROW - EMPLOYEE BENEFIT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/11 | {8} | CITIBANK DELAWARE | TURNOVER OF FUNDS FROM DEBTOR'S HEALTH & WELFARE EMPLOYEE BENEFIT PROGRAM PURSUANT TO COURT ORDER DATED 10/29/2009 [D.I. #363]. | 1229-000 | 40,356.86 | | 40,356.86 |
| 12/15/11 | | TRANSFER TO ACCT# XXXXXX0044 | Transfer of Funds | 9999-000 | | 40,356.86 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 40,356.86 | 40,356.86 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 40,356.86 | |
| Subtotal | 40,356.86 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $40,356.86 | $0.00 | |

# Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 08-10108- CSS | | Trustee Name: | | George L. Miller (280160) | |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | | Bank Name: | | EagleBank | |
| Taxpayer ID #: | **-***6710 | | Account #: | | ******0043 DEPOSIT ACCOUNT | |
| For Period Ending: | 09/07/2021 | | Blanket Bond (per case limit): | | $5,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX6421 | Transfer of Funds | 9999-000 | 129,171.90 | | 129,171.90 |
| 01/18/12 | 500001 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | 170.80 | 129,001.10 |
| 10/01/12 | 500002 | BIFFERATO LLC | INVOICE #256878 DATED 04/02/12 - MEDIATION v. MARSHALL, EGAN, WOOD, LAIL, JOLLEY, ALBERT (PAID @ 50% RE: WARN ACT); CHECK ISSUED FOR INCORRECT AMOUNT. Voided on 10/01/2012 | | | 738.86 | 128,262.24 |
| | | | Fees $717.00 | 3721-004 | | | |
| | | | Expenses $21.86 | 3722-004 | | | |
| 10/01/12 | 500002 | BIFFERATO LLC | INVOICE #256878 DATED 04/02/12 - MEDIATION v. MARSHALL, EGAN, WOOD, LAIL, JOLLEY, ALBERT (PAID @ 50% RE: WARN ACT); CHECK ISSUED FOR INCORRECT AMOUNT. Voided: check issued on 10/01/2012 | | | -738.86 | 129,001.10 |
| | | | Fees $717.00 | 3721-004 | | | |
| | | | Expenses $21.86 | 3722-004 | | | |
| 10/01/12 | 500003 | BIFFERATO LLC | INVOICE #256878 DATED 04/02/12 - MEDIATION v. MARSHALL, EGAN, WOOD, LAIL, JOLLEY, ALBERT Re: WARN ACT (PAID @ 1/3 RE: WARN ACT) | | | 492.58 | 128,508.52 |
| | | | Expenses $14.58 | 3722-000 | | | |
| | | | Fees $478.00 | 3721-000 | | | |
| 01/28/13 | {9} | DEPUY | A/R. SETT. ADV. NO. 10-50115 TO BE TRANSFERRED TO CONSTAR. Check received made payable to Newstarcom Holdings, Inc. | 1280-000 | 70,910.75 | | 199,419.27 |
| 01/28/13 | 500004 {9} | CONSTAR INTERNATIONAL | CHECK #500004: A/R SETT. ADV. NO. 10-50115 FUNDS TRANSFERREDTO CONSTAR INTERNATIONAL, 08-10111 | 1280-000 | -70,910.75 | | 128,508.52 |
| 01/29/13 | 500005 | INTERNATIONAL SURETIES, LTD | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | 140.72 | 128,367.80 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | 160.00 | 128,207.80 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX0463 | Transfer of Funds | 9999-000 | | 128,037.80 | 170.00 |
| 03/07/13 | | Eagle Bank | bank fee - March 2013 pro rata | 2600-000 | | 30.00 | 140.00 |
| 03/07/13 | | Eagle Bank | bank fee - February 2013 | 2600-000 | | 140.00 | 0.00 |

Page Subtotals:    $129,171.90    $129,171.90

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | |
|---|---|
| Case No.: | 08-10108- CSS |
| Case Name: | NEWSTARCOM HOLDINGS, INC. |
| Taxpayer ID #: | **-***6710 |
| For Period Ending: | 09/07/2021 |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | EagleBank |
| Account #: | ******0043 DEPOSIT ACCOUNT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 129,171.90 | 129,171.90 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 129,171.90 | 128,037.80 | |
| | | Subtotal | | | 0.00 | 1,134.10 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $1,134.10 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | EagleBank |
| Taxpayer ID #: | **-***6710 | Account #: | ******0044 ESCROW - EMPLOYEE BENEFIT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/15/11 | | TRANSFER FROM ACCT# XXXXXX0118 | Transfer of Funds | 9999-000 | 40,356.86 | | 40,356.86 |
| 11/15/12 | 505001 | EMPLOYEE BENEFITS DESING, INC., TRUST FUNDS | CLAIMS ACCOUNT FUNDING PURSUANT TO COURT ORDER DATED 05/09/12 [D.I. 686] | 2990-000 | | 22,196.27 | 18,160.59 |
| 03/07/13 | | TRANSFER TO ACCT# XXXXXX0455 | Transfer of Funds | 9999-000 | | 18,160.59 | 0.00 |

|  | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| | COLUMN TOTALS | 40,356.86 | 40,356.86 | $0.00 |
| | Less: Bank Transfers/CDs | 40,356.86 | 18,160.59 | |
| | Subtotal | 0.00 | 22,196.27 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $0.00 | $22,196.27 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***6710 | Account #: | ******0455 ESCROW - EMPLOYEE BENEFIT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0044 | Transfer of Funds | 9999-000 | 18,160.59 | | 18,160.59 |
| 01/06/14 | {7} | GRANITE CITY ELECTRIC SUPPLY COMPANY | PREF. SETT. ADV. NO. 10-50088 PURSUANT TO COURT APPROVAL DATED 02/24/14 [D.I. 774] MOVED TO CONSTAR, 08-10111 ON 07/08/14 AS PREF. SETTLEMENT. | 1241-000 | 5,000.00 | | 23,160.59 |
| 07/08/14 | 600001 {7} | CONSTAR INTERNATIONAL, INC. | Granite City - PREF. SETT. ADV. NO. 10-50088 PURSUANT TO COURT APPROVAL DATED 02/24/14 [D.I. 774] FUNDS TRANSFERRED TO CONSTAR INTERNATIONAL, 08-10111 | 1241-000 | -5,000.00 | | 18,160.59 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 18,160.59 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 18,160.59 | 18,160.59 | $0.00 |
| | Less: Bank Transfers/CDs | | | 18,160.59 | 18,160.59 | |
| | Subtotal | | | 0.00 | 0.00 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***6710 | Account #: | ******0463 DEPOSIT ACCOUNT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/13 | | TRANSFER FROM ACCT# XXXXXX0043 | Transfer of Funds | 9999-000 | 128,037.80 | | 128,037.80 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 153.47 | 127,884.33 |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 184.12 | 127,700.21 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 190.04 | 127,510.17 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 183.62 | 127,326.55 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 189.46 | 127,137.09 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 189.19 | 126,947.90 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | 182.81 | 126,765.09 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 188.62 | 126,576.47 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 182.28 | 126,394.19 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 188.08 | 126,206.11 |
| 02/06/14 | 601001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 167.31 | 126,038.80 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 187.81 | 125,850.99 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 169.26 | 125,681.73 |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 186.99 | 125,494.74 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 180.72 | 125,314.02 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 186.48 | 125,127.54 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 180.19 | 124,947.35 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 185.92 | 124,761.43 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 185.65 | 124,575.78 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 179.40 | 124,396.38 |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 185.11 | 124,211.27 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 178.87 | 124,032.40 |
| 01/07/15 | 601002 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 167.06 | 123,865.34 |

Page Subtotals: $128,037.80   $4,172.46

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | | |
|---|---|---|
| Case No.: | 08-10108- CSS | |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | |
| Taxpayer ID #: | **-***6710 | |
| For Period Ending: | 09/07/2021 | |

| | | |
|---|---|---|
| Trustee Name: | George L. Miller (280160) | |
| Bank Name: | UNION BANK | |
| Account #: | ******0463 DEPOSIT ACCOUNT | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 184.56 | 123,680.78 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 184.15 | 123,496.63 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -64.71 | 123,561.34 |
| 03/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 166.00 | 123,395.34 |
| 04/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 183.57 | 123,211.77 |
| 05/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 177.45 | 123,034.32 |
| 06/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 183.08 | 122,851.24 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 176.91 | 122,674.33 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 182.55 | 122,491.78 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 182.27 | 122,309.51 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 176.13 | 122,133.38 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 181.74 | 121,951.64 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 175.62 | 121,776.02 |
| 01/06/16 | 601003 | International Sureties LTD | Blanket Bond Payment Bond #016026389 from 01/01/16 to 01/01/17 | 2300-000 | | 77.52 | 121,698.50 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 181.22 | 121,517.28 |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 180.36 | 121,336.92 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 168.45 | 121,168.47 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 179.79 | 120,988.68 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 173.75 | 120,814.93 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 179.28 | 120,635.65 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $3,229.69 |

# Form 2

Exhibit 9

Page: 16

## Cash Receipts And Disbursements Record

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***6710 | Account #: | ******0463 DEPOSIT ACCOUNT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/15/16 | {1} | Citizens Bank | Turnover of Wells Fargo Account #7867 | 1129-000 | 9,980.00 | | 130,615.65 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 173.27 | 130,442.38 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 185.43 | 130,256.95 |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 193.28 | 130,063.67 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 186.80 | 129,876.87 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 192.72 | 129,684.15 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 186.24 | 129,497.91 |
| 01/12/17 | 601004 | International Sureties LTD | Blanket Bond Renewal Bond #016026389 from 01/01/17 to 01/01/18 | 2300-000 | | 71.18 | 129,426.73 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 192.18 | 129,234.55 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 192.38 | 129,042.17 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 173.47 | 128,868.70 |
| 04/05/17 | {5} | ACAS. LLC | Wire-In: D&O Litigation settlement pursuant to Court Order dated 03/10/2017 [D.I. 852] | 1249-000 | 3,000,000.00 | | 3,128,868.70 |
| 04/07/17 | 601005 | Kaufman Coren and Ress P. C. | 6th Interim Application for Reimbursement of Expenses pursuant to Court Order dated 03/06/2017 [D.I. 848] (Includes $300 due from 1st Interim Fee Application) | | | 841,621.38 | 2,287,247.32 |
| | | Kaufman Coren and Ress P. C. | Expenses - 6th Interim | 3220-000 | | | |
| | | | $7,221.26 | | | | |
| | | Kaufman Coren and Ress P. C. | Fees - 6th Interim | 3210-000 | | | |
| | | | $800,300.00 | | | | |
| | | The Brownstein Corporation | The Brownstein Corporation Fees - 6th Interim (KCR Expenses) | 3731-000 | | | |
| | | | $34,100.12 | | | | |
| 04/11/17 | 601006 | Flaster/Greenberg P. C. | Attorney Fees pursuant to Court Order dated 02/13/2017 [D.I. 843] Approval of Fees/Expenses by Case | | | 113,598.38 | 2,173,648.94 |
| | | Flaster/Greenberg P. C. | Fees | 3210-000 | | | |
| | | | $99,898.19 | | | | |
| | | Flaster/Greenberg P. C. | Expenses | 3220-000 | | | |
| | | | $13,700.19 | | | | |

Page Subtotals: **$3,009,980.00**    **$956,966.71**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***6710 | Account #: | ******0463 DEPOSIT ACCOUNT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 191.75 | 2,173,457.19 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,864.00 | 2,170,593.19 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,229.45 | 2,167,363.74 |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,121.31 | 2,164,242.43 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,220.31 | 2,161,022.12 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 3,215.64 | 2,157,806.48 |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 2,157,806.48 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 3,138,017.80 | 3,138,017.80 | $0.00 |
| Less: Bank Transfers/CDs | | 128,037.80 | 2,157,806.48 | |
| Subtotal | | 3,009,980.00 | 980,211.32 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $3,009,980.00 | $980,211.32 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| | | |
|---|---|---|
| Case No.: | 08-10108- CSS | |
| Case Name: | NEWSTARCOM HOLDINGS, INC. | |
| Taxpayer ID #: | **-***6710 | |
| For Period Ending: | 09/07/2021 | |

| | |
|---|---|
| Trustee Name: | George L. Miller (280160) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6566 ESCROW - EMPLOYEE BENEFIT |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 18,160.59 | | 18,160.59 |
| 11/07/17 | | To Account #******6567 | To close account | 9999-000 | | 18,160.59 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 18,160.59 | 18,160.59 | $0.00 |
| Less: Bank Transfers/CDs | | 18,160.59 | 18,160.59 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6710 | Account #: | ******6567 DEPOSIT ACCOUNT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/17 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 2,157,806.48 | | 2,157,806.48 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,438.35 | 2,156,368.13 |
| 11/07/17 | | To Account #******6567 | To close account | 9999-000 | 18,160.59 | | 2,174,528.72 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,171,652.01 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,168,871.19 |
| 01/10/18 | 710001 | International Sureties,, LTD. | Blanket Bond Renewal #016026389 from 01/01/18 to 01/01/19 | 2300-000 | | 766.59 | 2,168,104.60 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,164,940.22 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,684.93 | 2,162,255.29 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,876.71 | 2,159,378.58 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,780.82 | 2,156,597.76 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,164.38 | 2,153,433.38 |
| 06/14/18 | 710002 | Flaster/Greenberg P. C. | 14th Interim Fee Application pursuant to Court Order dated 06/11/18 [D.I. 898] | | | 148,827.60 | 2,004,605.78 |
| | | Flaster/Greenberg P. C. | Fees - 14th Interim $145,920.75 | 3210-000 | | | |
| | | Flaster/Greenberg P. C. | Expenses - 14th Interim $2,906.85 | 3220-000 | | | |
| 06/14/18 | 710003 | Miller Coffey Tate LLP | 14th Interim Fee Application pursuant to Court Order dated 06/11/18 [D.I. 901] | | | 125,189.41 | 1,879,416.37 |
| | | Miller Coffey Tate LLP | Fees - 14th Interim $124,835.00 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses - 14th Interim $354.41 | 3320-000 | | | |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,699.88 | 1,876,716.49 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,879.34 | 1,873,837.15 |
| 08/30/18 | 710004 {5} | Port City Electric Company | Allocation of Estate Share of D&O and Insider Fraudulent Conveyance Litigation pursuant to Court Order dated 08/14/2018 [D.I. 914] | 1249-000 | -407,955.78 | | 1,465,881.37 |
| 08/30/18 | 710005 {5} | Constar International, Inc. | Allocation of Estate Share of D&O and Insider Fraudulent Conveyance Litigation pursuant to Court Order dated 08/14/2018 [D.I. 914] | 1249-000 | -407,955.78 | | 1,057,925.59 |
| 08/30/18 | 710006 | Constar International, Inc. | Payment of allowed administrative claim pursuant to Court Order dated 08/14/2018 [D.I. 916] | 2990-000 | | 488,894.98 | 569,030.61 |

Page Subtotals:   $1,360,055.51   $791,024.90

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6710 | Account #: | ******6567 DEPOSIT ACCOUNT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/18 | 710007 | Port City Electric Company | Payment of allowed administrative claim pursuant to Court Order dated 08/14/2018 [D.I. 915] | 2990-000 | | 445,916.39 | 123,114.22 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,785.08 | 120,329.14 |
| 09/04/18 | 710008 | Cozen O'Connor | Invoice #1209831 dated 08/28/2018 - WARN Act mediation less disputed amounts and 10% discount | 3721-000 | | 11,551.50 | 108,777.64 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 91.35 | 108,686.29 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 98.26 | 108,588.03 |
| 12/26/18 | {10} | United States Treasury | Turnover from US Treasury for Settlement of Letter of Credit: Adv. Pro. No. 18-50281 pursuant to Court Order dated 12/10/2018 [D.I. 937]. Funds withdrawn from Court Registry | 1249-000 | 375,000.00 | | 483,588.03 |
| 01/04/19 | 710009 | Kaufman Coren & Ress, P.C. | 7th Interim Application for Reimbursement of Expenses pursuant to Court Order dated 12/10/2018 [D.I. 938] | | | 133,994.28 | 349,593.75 |
| | | Kaufman Coren and Ress P. C. | Fees (7th Interim)    $131,250.00 | 3210-000 | | | |
| | | Kaufman Coren and Ress P. C. | Expenses (7th Interim)    $2,744.28 | 3220-000 | | | |
| 02/12/19 | 710010 | International Sureties, LTD. | 2019 Blanket Bond #016026384 for the term 01/01/2019 through 01/01/2020 | 2300-000 | | 104.08 | 349,489.67 |
| 01/30/20 | 710011 | International Sureties, LTD. | 2020 Blanket Bond #016026389; Term: 01/01/2020 to 01/01/2021 | 2300-000 | | 198.89 | 349,290.78 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 279.14 | 349,011.64 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 557.84 | 348,453.80 |
| 05/29/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 538.38 | 347,915.42 |
| 06/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 593.16 | 347,322.26 |
| 07/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 573.64 | 346,748.62 |
| 08/18/20 | 710012 | Matco Electric Corp | Costs assessed against NewStarcom Holdings, Inc. pursuant to Third Circuit Court of Appeals No. 19-3096 | 2990-000 | | 121.82 | 346,626.80 |
| 08/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 535.75 | 346,091.05 |
| 09/14/20 | 710013 | Miller Coffey Tate LLP | 15th Interim Fee Application pursuant to Court Order dated 09/14/2020 [D.I. 976] WRONG AMOUNT (not printed) Voided on 09/14/2020 | | | 26,311.47 | 319,779.58 |
| | | Miller Coffey Tate LLP | Fees - 15th Interim    $26,215.67 | 3310-004 | | | |

Page Subtotals:    $375,000.00    $624,251.03

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***6710 | Account #: | ******6567 DEPOSIT ACCOUNT |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Miller Coffey Tate LLP | Expenses - 15th Interim $95.80 | 3320-004 | | | |
| 09/14/20 | 710013 | Miller Coffey Tate LLP | 15th Interim Fee Application pursuant to Court Order dated 09/14/2020 [D.I. 976] WRONG AMOUNT (not printed) Voided: check issued on 09/14/2020 | | | -26,311.47 | 346,091.05 |
| | | Miller Coffey Tate LLP | Fees - 15th Interim $26,215.67 | 3310-004 | | | |
| | | Miller Coffey Tate LLP | Expenses - 15th Interim $95.80 | 3320-004 | | | |
| 09/14/20 | 710014 | Miller Coffey Tate LLP | 15th Interim Fee Application pursuant to Court Order dated 09/14/2020 [D.I. 976] | | | 38,917.14 | 307,173.91 |
| | | Miller Coffey Tate LLP | Fees - 15th Interim $38,653.66 | 3310-000 | | | |
| | | Miller Coffey Tate LLP | Expenses - 15th Interim $263.48 | 3320-000 | | | |
| 03/16/21 | | Transfer Debit to TriState Capital Bank acct XXXXXX3006 | Transition Debit to TriState Capital Bank acct XXXXXX3006 | 9999-000 | | 307,173.91 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 1,735,055.51 | 1,735,055.51 | $0.00 |
| Less: Bank Transfers/CDs | | 2,175,967.07 | 307,173.91 | |
| Subtotal | | -440,911.56 | 1,427,881.60 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | -$440,911.56 | $1,427,881.60 | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 22

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6710 | Account #: | ******3006 Checking Account |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/21 | | Transfer Credit from Mechanics Bank acct XXXXXX6567 | Transition Credit from Mechanics Bank acct XXXXXX6567 | 9999-000 | 307,173.91 | | 307,173.91 |
| 07/13/21 | 800001 | Clerk of Court | Distribution payment - Claim #ADV-Fee Dividend paid at 100.00% of $1,100.00 pursuant to Court Order dated 07/12/2021 [D.I. 1000] | 2700-000 | | 1,100.00 | 306,073.91 |
| 07/13/21 | 800002 | George L. Miller | Distribution payment - Claim #FEE Dividend paid at 100.00% of $85,373.90 pursuant to Court Order dated 07/12/2021 [D.I. 1000] | 2100-000 | | 85,373.90 | 220,700.01 |
| 07/13/21 | 800003 | Flaster/Greenberg P. C. | Combined dividend payments for Claim #FGEXP, FGFEE | | | 41,983.46 | 178,716.55 |
| | | Flaster/Greenberg P. C. | Claims Distribution - Tue, 06-15-2021                                    $1,971.46 | 3220-000 | | | |
| | | Flaster/Greenberg P. C. | Claims Distribution - Tue, 06-15-2021                                    $40,012.00 | 3210-000 | | | |
| 07/13/21 | 800004 | Kaufman Coren and Ress P. C. | Distribution payment - Claim #KCREXP Dividend paid at 7.37% of $10,758.17 pursuant to Court Order dated 07/12/2021 [D.I. 1000] | 3220-000 | | 792.63 | 177,923.92 |
| 07/13/21 | 800005 | Miller Coffey Tate LLP | Combined dividend payments for Claim #MCTEXP, MCTFEE | | | 2,581.60 | 175,342.32 |
| | | Miller Coffey Tate LLP | Claims Distribution - Tue, 06-15-2021                                    $5.60 | 3320-000 | | | |
| | | Miller Coffey Tate LLP | Claims Distribution - Tue, 06-15-2021                                    $2,576.00 | 3310-000 | | | |
| 07/13/21 | 800006 | George L. Miller | Distribution payment - Claim #TE Dividend paid at 100.00% of $1,585.48 pursuant to Court Order dated 07/12/2021 [D.I. 1000] | 2200-000 | | 1,585.48 | 173,756.84 |
| 07/13/21 | 800007 | Dennis Dugan | Distribution payment - Claim #4p Dividend paid at 3.71% of $10,950.00 pursuant to Court Order dated 07/12/2021 [D.I. 1000] | 5300-000 | | 405.72 | 173,351.12 |
| 07/13/21 | 800008 | Newstarcom WARN QSF | Distribution payment - Claim #21p Dividend paid at 5.42% of $3,194,369.00 pursuant to Court Order dated 07/12/2021 [D.I. 1000] | 5300-000 | | 173,163.25 | 187.87 |
| 07/20/21 | | Internal Revenue Service - EFTPS - 941 | Combined dividend payments for Claim #, , | | | 187.87 | 0.00 |
| | | Internal Revenue Service - EFTPS - 941 | $142.46 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $36.80 | 5300-000 | | | |
| | | Internal Revenue Service - EFTPS - 941 | $8.61 | 5300-000 | | | |

Page Subtotals:      $307,173.91      $307,173.91

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 23

| Case No.: | 08-10108- CSS | Trustee Name: | George L. Miller (280160) |
|---|---|---|---|
| Case Name: | NEWSTARCOM HOLDINGS, INC. | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***6710 | Account #: | ******3006 Checking Account |
| For Period Ending: | 09/07/2021 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 307,173.91 | 307,173.91 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 307,173.91 | 0.00 | |
| | | Subtotal | | | 0.00 | 307,173.91 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $307,173.91 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   24

| | |
|---|---|
| **Case No.:** | 08-10108- CSS |
| **Case Name:** | NEWSTARCOM HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***6710 |
| **For Period Ending:** 09/07/2021 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | TriState Capital Bank |
| **Account #:** | ******3006 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,005,607.98 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,005,607.98 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********4865 Money Market Account | $439,613.28 | $0.00 | $0.00 |
| ********4866 Checking Account | -$435,452.99 | $0.00 | $0.00 |
| ******6312 Money Market Account (Int | -$4,160.29 | $0.00 | $0.00 |
| ******6421 DEPOSIT ACCOUNT | $109,690.06 | $540.13 | $0.00 |
| ******0505 MONEY MARKET ACCOUNT | $296,090.62 | $0.00 | $0.00 |
| ******8120 CHECKING ACCOUNT | -$9,598.00 | $266,470.65 | $0.00 |
| ******0118 ESCROW - EMPLOYEE BENEFIT | $40,356.86 | $0.00 | $0.00 |
| ******0043 DEPOSIT ACCOUNT | $0.00 | $1,134.10 | $0.00 |
| ******0044 ESCROW - EMPLOYEE BENEFIT | $0.00 | $22,196.27 | $0.00 |
| ******0455 ESCROW - EMPLOYEE BENEFIT | $0.00 | $0.00 | $0.00 |
| ******0463 DEPOSIT ACCOUNT | $3,009,980.00 | $980,211.32 | $0.00 |
| ******6566 ESCROW - EMPLOYEE BENEFIT | $0.00 | $0.00 | $0.00 |
| ******6567 DEPOSIT ACCOUNT | -$440,911.56 | $1,427,881.60 | $0.00 |
| ******3006 Checking Account | $0.00 | $307,173.91 | $0.00 |
| | $3,005,607.98 | $3,005,607.98 | $0.00 |